

**DEVONSHIRE**
REAL ESTATE & ASSET MANAGEMENT

United States District Court
Southern District of Texas
FILED

SEP 20 2011

David J. Bradley, Clerk of Court

September 15, 2011

Honorable Judge Lee H. Rosenthal
Untied States Courthouse
515 Rusk Street, Room 11535
Houston, Texas 77002

Dear Judge Rosenthal:

**Subject: Wells Fargo Bank NA as Trustee vs. Harbor Pointe Apartments LP**
**Civil Action 4:10 - cv - 03140**

Please find attached the August financial information.

The property was foreclosed on August 2nd. After all the final invoices and utility bills are received and paid a motion will be filed to terminate the receivership.

Additional funds will be requested to pay invoices that were late arrivals.

If you need additional information regarding this report or the property please let me know.

Sincerely,

James N Slaughter
Receiver for Harbor Pointe Apts. LP
Devonshire Real Estate and Asset Management
Enclosures (1) August year to-date financials

Cc:   Sheila D. Collins
      Yasmin I. Atasi
      Emily Herbster
      Lindsay L. Lambert

# Balance Sheet

Properties: (OLD) Harbor Pointe Apartments
As Of Wednesday August 31, 2011  (accrual basis)

**ASSETS**

  Bank
    10200020 Harbor Pointe (Old) - BoT Oper     99.83
  Total Bank     99.83

  Other Current Asset
    1010 Petty Cash     500.00
    1020 Operating Cash Account     1,298.55
    1140 Other Accounts Receivable     45,191.90
    1150 Prepaid Expenses     1,105.22
    1190 Undeposited Funds     -150.00
  Total Other Current Asset     47,945.67

**TOTAL ASSETS**     **48,045.50**

**LIABILITIES & EQUITY**

  **Liabilities**
    Accounts Payable
      2020 Accounts Payable     11,571.31
    Total Accounts Payable     11,571.31

    Other Current Liability
      2025 Accrued Payables     4,118.21
      2040 Security Deposit Liability     6,783.37
    Total Other Current Liability     10,901.58

  **Total Liabilities**     22,472.89

  **Equity**
    3010 General Partner Capital Acct.     220,659.40
    3500 Retained Earnings     -107,007.18
    3600 Net Income     -88,079.61
  **Total Equity**     25,572.61

**TOTAL LIABILITIES & EQUITY**     **48,045.50**

## Budget Comparison

Properties: (OLD) Harbor Pointe Apartments
Comparison Periods: 8/1/11 - 8/31/11 and 1/1/11 - 8/31/11   (accrual basis)

| | Actual 8/1/11 - 8/31/11 | Budget 8/11 | $ Change | % Change | Actual YTD 1/1/11 - 8/31/11 | Budget YTD 1/11 - 8/11 | $ Change | % Change |
|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | |
| 4000 Rental Income | | | | | | | | |
|   4010 Gross Potential Rent | 8,613.23 | 133,505.00 | -124,891.77 | -93.5% | 943,148.23 | 1,068,040.00 | -124,891.77 | -11.7% |
|   4020 Loss to Old Lease | -650.66 | -6,391.00 | 5,740.34 | -89.8% | -42,021.84 | -51,128.00 | 9,106.16 | -17.8% |
|   4030 Gain to Old Lease | 0.00 | 0.00 | 0.00 | | 365.00 | 0.00 | 365.00 | |
|   4100 Vacancy Loss | -2,875.45 | -48,303.00 | 45,427.55 | -94.0% | -494,181.17 | -488,118.00 | -6,063.17 | 1.2% |
|   4130 Loss to Employee Units | 0.00 | -725.00 | 725.00 | -100.0% | -1,450.00 | -5,800.00 | 4,350.00 | -75.0% |
|   4200 Concessions for Promotions | -526.00 | -2,542.00 | 2,016.00 | -79.3% | -36,544.04 | -20,336.00 | -16,208.04 | 79.7% |
|   4290 Write Off Uncollectible | 0.00 | -2,542.00 | 2,542.00 | -100.0% | -23,531.14 | -20,336.00 | -3,195.14 | 15.7% |
| 4000 Total Rental Income | 4,561.12 | 73,002.00 | -68,440.88 | -93.8% | 345,785.04 | 482,322.00 | -136,536.96 | -28.3% |
| 4400 Other Income | | | | | | | | |
|   4410 Application Fees | 0.00 | 600.00 | -600.00 | -100.0% | 4,959.00 | 4,800.00 | 159.00 | 3.3% |
|   4420 Appliance Rental | 570.00 | 0.00 | 570.00 | | 1,620.00 | 0.00 | 1,620.00 | |
|   4430 Cleaning Charges | 0.00 | 0.00 | 0.00 | | 385.45 | 0.00 | 385.45 | |
|   4440 Damages | 0.00 | 0.00 | 0.00 | | 50.00 | 0.00 | 50.00 | |
|   4450 Forfeited Security Deposits | 0.00 | 0.00 | 0.00 | | 150.00 | 0.00 | 150.00 | |
|   4470 Late Charges | 0.00 | 1,200.00 | -1,200.00 | -100.0% | 4,770.85 | 9,600.00 | -4,829.15 | -50.3% |
|   4520 Miscellaneous Income | 90.54 | 300.00 | -209.46 | -69.8% | 6,498.24 | 2,400.00 | 4,098.24 | 170.8% |
|   4530 Month to Month Fees | 200.00 | 0.00 | 200.00 | | 1,000.00 | 0.00 | 1,000.00 | |
|   4540 NSF Charges | 0.00 | 0.00 | 0.00 | | 105.00 | 0.00 | 105.00 | |
|   4560 Pet Charges | 20.00 | 0.00 | 20.00 | | 1,510.00 | 0.00 | 1,510.00 | |
|   4580 Reletting Fee Income | 0.00 | 0.00 | 0.00 | | 1,081.08 | 0.00 | 1,081.08 | |
|   4590 Tenant Utility Income | 0.00 | 0.00 | 0.00 | | 2,603.15 | 3,000.00 | -396.85 | -13.2% |
|   4591 Tenant Utilities - Electric | 0.00 | 0.00 | 0.00 | | 73.10 | 0.00 | 73.10 | |
|   4592 Tenant Utilities - Water & Sew | 2,985.40 | 3,000.00 | -14.60 | -0.5% | 19,815.61 | 21,000.00 | -1,184.39 | -5.6% |
|   4600 Vending Machine Income | 35.00 | 0.00 | 35.00 | | 235.00 | 0.00 | 235.00 | |
| 4400 Total Other Income | 3,900.94 | 5,100.00 | -1,199.06 | -23.5% | 44,856.48 | 40,800.00 | 4,056.48 | 9.9% |
| **TOTAL INCOME** | 8,462.06 | 78,102.00 | -69,639.94 | -89.2% | 390,641.52 | 523,122.00 | -132,480.48 | -25.3% |
| **EXPENSE** | | | | | | | | |
| 5000 Administrative Expenses | | | | | | | | |
|   5010 Answering Service | 0.00 | 216.00 | -216.00 | -100.0% | 577.06 | 1,728.00 | -1,150.94 | -66.6% |
|   5015 Bank Charges | 0.00 | 200.00 | -200.00 | -100.0% | 1,119.43 | 1,600.00 | -480.57 | -30.0% |
|   5020 Computer Expense | 0.00 | 150.00 | -150.00 | -100.0% | 2,298.22 | 1,200.00 | 1,098.22 | 91.5% |
|   5025 Credit Services | 309.95 | 275.00 | 34.95 | 12.7% | 2,322.09 | 2,200.00 | 122.09 | 5.5% |
|   5030 Dues/Licenses/Fees | 0.00 | 0.00 | 0.00 | | 536.63 | 0.00 | 536.63 | |
|   5035 Employee Training/Benefits | 0.00 | 0.00 | 0.00 | | 211.90 | 0.00 | 211.90 | |
|   5040 Furniture/Equipment Rental | 0.00 | 0.00 | 0.00 | | 2,071.15 | 0.00 | 2,071.15 | |

Budget Comparison   9/16/11 10:58am   Page 1 of 4   rentmanager.com - property management systems   rev.3373

| | Actual 8/1/11 - 8/31/11 | Budget 8/11 | $ Change | % Change | Actual YTD 1/1/11 - 8/31/11 | Budget YTD 1/11 - 8/11 | $ Change | % Change |
|---|---|---|---|---|---|---|---|---|
| 5055 Gas/Mileage | 0.00 | 0.00 | 0.00 | | 553.86 | 0.00 | 553.86 | |
| 5060 Legal Fees/Court Fees | 2,541.90 | 208.00 | 2,333.90 | 1122.1% | 3,630.90 | 1,664.00 | 1,966.90 | 118.2% |
| 5065 Office Supplies | 185.42 | 225.00 | -39.58 | -17.6% | 1,837.25 | 1,800.00 | 37.25 | 2.1% |
| 5075 Postage/Delivery Service | 52.52 | 225.00 | -172.48 | -76.7% | 1,704.28 | 1,800.00 | -95.72 | -5.3% |
| 5085 Security Monitoring | 27.01 | 30.00 | -2.99 | -10.0% | 162.06 | 240.00 | -77.94 | -32.5% |
| 5090 Telephone | 0.00 | 450.00 | -450.00 | -100.0% | 3,095.51 | 3,600.00 | -504.49 | -14.0% |
| 5000 Total Administrative Expenses | 3,116.80 | 1,979.00 | 1,137.80 | 57.5% | 20,120.34 | 15,832.00 | 4,288.34 | 27.1% |
| 5100 Marketing & Leasing | | | | | | | | |
| 5110 Apartment Guides | 0.00 | 275.00 | -275.00 | -100.0% | 2,860.50 | 2,200.00 | 660.50 | 30.0% |
| 5130 Leasing Fees | 1,134.00 | 1,500.00 | -366.00 | -24.4% | 15,857.17 | 12,000.00 | 3,857.17 | 32.1% |
| 5160 Newspaper/Magazine Ads | 270.00 | 0.00 | 270.00 | | 270.00 | 0.00 | 270.00 | |
| 5180 Res Parties/Promo/Cable | 0.00 | 200.00 | -200.00 | -100.0% | 2,987.19 | 1,600.00 | 1,387.19 | 86.7% |
| 5190 Signage | 0.00 | 0.00 | 0.00 | | 834.08 | 0.00 | 834.08 | |
| 5100 Total Marketing & Leasing | 1,404.00 | 1,975.00 | -571.00 | -28.9% | 22,808.94 | 15,800.00 | 7,008.94 | 44.4% |
| 5300 Payroll Expense | | | | | | | | |
| 5310 Managers Salary | 937.50 | 3,000.00 | -2,062.50 | -68.8% | 24,936.48 | 24,000.00 | 936.48 | 3.9% |
| 5315 Assistant Managers Wages | 552.00 | 0.00 | 552.00 | | 7,830.00 | 0.00 | 7,830.00 | |
| 5320 Leasing Agents Wages | 0.00 | 1,730.00 | -1,730.00 | -100.0% | 3,185.00 | 13,840.00 | -10,655.00 | -77.0% |
| 5325 Contract Labor-Office | 0.00 | 0.00 | 0.00 | | 6,380.58 | 0.00 | 6,380.58 | |
| 5330 Maintenance Supervisors Salary | 748.00 | 3,120.00 | -2,372.00 | -76.0% | 19,661.00 | 24,960.00 | -5,299.00 | -21.2% |
| 5335 Assistant Maintenance Wages | 648.00 | 2,340.00 | -1,692.00 | -72.3% | 17,985.39 | 18,720.00 | -734.61 | -3.9% |
| 5340 Make Ready Wages | 585.75 | 2,000.00 | -1,414.25 | -70.7% | 14,916.00 | 16,000.00 | -1,084.00 | -6.8% |
| 5365 Bonuses | 0.00 | 0.00 | 0.00 | | 2,325.00 | 0.00 | 2,325.00 | |
| 5380 Insurance and Other Benefits | 488.34 | 1,390.00 | -901.66 | -64.9% | 13,755.60 | 11,120.00 | 2,635.60 | 23.7% |
| 5385 Payroll Taxes | 305.08 | 1,219.00 | -913.92 | -75.0% | 11,509.14 | 9,752.00 | 1,757.14 | 18.0% |
| 5300 Total Payroll Expense | 4,264.67 | 14,799.00 | -10,534.33 | -71.2% | 122,484.19 | 118,392.00 | 4,092.19 | 3.5% |
| 5500 Repairs & Maintenance | | | | | | | | |
| 5510 Appliance Supplies | 0.00 | 175.00 | -175.00 | -100.0% | 1,226.15 | 1,400.00 | -173.85 | -12.4% |
| 5520 Equipment Expense | 0.00 | 0.00 | 0.00 | | 385.96 | 0.00 | 385.96 | |
| 5525 Electrical Contractors | 309.24 | 0.00 | 309.24 | | 3,724.45 | 0.00 | 3,724.45 | |
| 5530 Electrical Supplies | 0.00 | 150.00 | -150.00 | -100.0% | 2,277.64 | 1,200.00 | 1,077.64 | 89.8% |
| 5535 Exterior Repairs | 0.00 | 200.00 | -200.00 | -100.0% | 0.00 | 1,600.00 | -1,600.00 | -100.0% |
| 5545 HVAC Supplies | 42.35 | 150.00 | -107.65 | -71.8% | 5,795.70 | 1,200.00 | 4,595.70 | 383.0% |
| 5550 Interior Repairs | 0.00 | 0.00 | 0.00 | | 7,173.97 | 0.00 | 7,173.97 | |
| 5555 Light Bulbs | 0.00 | 150.00 | -150.00 | -100.0% | 696.13 | 1,200.00 | -503.87 | -42.0% |
| 5560 Misc. Parts & Supplies | 0.00 | 200.00 | -200.00 | -100.0% | 323.18 | 1,600.00 | -1,276.82 | -79.8% |
| 5570 Plumbing Supplies | 0.00 | 175.00 | -175.00 | -100.0% | 3,593.09 | 1,400.00 | 2,193.09 | 156.6% |
| 5575 Plumbing Contractors | 1,440.67 | 350.00 | 1,090.67 | 311.6% | 9,108.74 | 2,800.00 | 6,308.74 | 225.3% |
| 5580 Pool & Pool Equip. Repairs | 0.00 | 150.00 | -150.00 | -100.0% | 1,259.28 | 1,200.00 | 59.28 | 4.9% |
| 5585 Roof Repairs | 375.00 | 0.00 | 375.00 | | 1,840.00 | 0.00 | 1,840.00 | |
| 5595 Tools & Equipment | 0.00 | 50.00 | -50.00 | -100.0% | 291.16 | 400.00 | -108.84 | -27.2% |
| 5500 Total Repairs & Maintenance | 2,167.26 | 1,750.00 | 417.26 | 23.8% | 37,695.45 | 14,000.00 | 23,695.45 | 169.3% |

Budget Comparison     9/16/11 10:58am                                Page 2 of 4                        rentmanager.com - property management systems   rev.3373

| | Actual 8/1/11 - 8/31/11 | Budget 8/11 | $ Change | % Change | Actual YTD 1/1/11 - 8/31/11 | Budget YTD 1/11 - 8/11 | $ Change | % Change |
|---|---|---|---|---|---|---|---|---|
| **5600 Unit Preparation** | | | | | | | | |
| 5610 Carpet & Carpet Pad Repairs | 440.71 | 1,330.00 | -889.29 | -66.9% | 8,528.16 | 11,400.00 | -2,871.84 | -25.2% |
| 5615 Carpet Cleaners | 0.00 | 350.00 | -350.00 | -100.0% | 5,049.48 | 3,000.00 | 2,049.48 | 68.3% |
| 5620 Cleaning Supplies | 0.00 | 280.00 | -280.00 | -100.0% | 517.37 | 2,400.00 | -1,882.63 | -78.4% |
| 5625 Cleaning Contractors | 260.00 | 350.00 | -90.00 | -25.7% | 10,160.00 | 3,000.00 | 7,160.00 | 238.7% |
| 5640 Doors, Keys and Locks | 0.00 | 210.00 | -210.00 | -100.0% | 2,175.89 | 1,800.00 | 375.89 | 20.9% |
| 5645 Light Fixtures / Fans | 0.00 | 280.00 | -280.00 | -100.0% | 141.14 | 2,400.00 | -2,258.86 | -94.1% |
| 5650 Misc. Parts & Supplies | 0.00 | 210.00 | -210.00 | -100.0% | 511.91 | 1,800.00 | -1,288.09 | -71.6% |
| 5660 Paint | 0.00 | 490.00 | -490.00 | -100.0% | 251.70 | 4,200.00 | -3,948.30 | -94.0% |
| 5670 Painting Contractors | 1,370.00 | 560.00 | 810.00 | 144.6% | 33,630.14 | 4,800.00 | 28,830.14 | 600.6% |
| 5600 Total Unit Preparation | 2,070.71 | 4,060.00 | -1,989.29 | -49.0% | 60,965.79 | 34,800.00 | 26,165.79 | 75.2% |
| **5700 Contract Services** | | | | | | | | |
| 5710 Contract Labor | 0.00 | 0.00 | 0.00 | | 568.50 | 0.00 | 568.50 | |
| 5720 Courtesy Patrol | 966.67 | 0.00 | 966.67 | | 4,116.25 | 0.00 | 4,116.25 | |
| 5740 Landscape Maintenance | 1,762.00 | 1,735.00 | 27.00 | 1.6% | 14,005.03 | 13,880.00 | 125.03 | 0.9% |
| 5750 Management Fees | 296.17 | 2,500.00 | -2,203.83 | -88.2% | 17,796.17 | 20,000.00 | -2,203.83 | -11.0% |
| 5760 Pest Control | 535.84 | 210.00 | 325.84 | 155.2% | 2,116.38 | 1,680.00 | 436.38 | 26.0% |
| 5770 Resident Cable Contract | 0.00 | 2,462.00 | -2,462.00 | -100.0% | 16,708.94 | 19,696.00 | -2,987.06 | -15.2% |
| 5775 Utility Billing | 0.00 | 375.00 | -375.00 | -100.0% | 2,631.65 | 3,000.00 | -368.35 | -12.3% |
| 5780 Waste Removal | 0.00 | 910.00 | -910.00 | -100.0% | 6,569.98 | 7,280.00 | -710.02 | -9.8% |
| 5700 Total Contract Services | 3,560.68 | 8,192.00 | -4,631.32 | -56.5% | 64,512.90 | 65,536.00 | -1,023.10 | -1.6% |
| **5800 Utilities** | | | | | | | | |
| 5810 Electricity-Common Area | 610.70 | 1,000.00 | -389.30 | -38.9% | 5,632.69 | 8,000.00 | -2,367.31 | -29.6% |
| 5815 Electricity-Office | 0.00 | 500.00 | -500.00 | -100.0% | -690.31 | 4,000.00 | -4,690.31 | -117.3% |
| 5820 Electricity-Vacant Unit | 2,042.67 | 1,000.00 | 1,042.67 | 104.3% | 20,980.74 | 8,000.00 | 12,980.74 | 162.3% |
| 5840 Gas | 2,020.42 | 1,750.00 | 270.42 | 15.5% | 18,252.95 | 14,000.00 | 4,252.95 | 30.4% |
| 5860 Water & Sewer | 5,537.95 | 5,000.00 | 537.95 | 10.8% | 41,131.61 | 40,000.00 | 1,131.61 | 2.8% |
| 5800 Total Utilities | 10,211.74 | 9,250.00 | 961.74 | 10.4% | 85,307.68 | 74,000.00 | 11,307.68 | 15.3% |
| **5900 Insurance & Taxes** | | | | | | | | |
| 5910 Liability & Property Insurance | 0.00 | 0.00 | 0.00 | | 227.74 | 227.74 | 0.00 | 0.0% |
| 5900 Total Insurance & Taxes | 0.00 | 0.00 | 0.00 | | 227.74 | 227.74 | 0.00 | 0.0% |
| **TOTAL EXPENSE** | 26,795.86 | 42,005.00 | -15,209.14 | -36.2% | 414,123.03 | 338,587.74 | 75,535.29 | 22.3% |
| **NOI** | -18,333.80 | 36,097.00 | -54,430.80 | -150.8% | -23,481.51 | 184,534.26 | -208,015.77 | -112.7% |
| **N/O EXPENSE** | | | | | | | | |
| 7000 Partnership Expenses | | | | | | | | |
| 7065 Legal and Professional | 1,589.88 | 0.00 | 1,589.88 | | 1,589.88 | 0.00 | 1,589.88 | |
| 7000 Total Partnership Expenses | 1,589.88 | 0.00 | 1,589.88 | | 1,589.88 | 0.00 | 1,589.88 | |
| **8000 Recurring Capital Expenses** | | | | | | | | |

Budget Comparison    9/16/11 10:58am

Page 3 of 4

rentmanager.com - property management systems    rev.3373

| | Actual<br>8/1/11 - 8/31/11 | Budget<br>8/11 | $ Change | % Change | Actual YTD<br>1/1/11 - 8/31/11 | Budget YTD<br>1/1/11 - 8/31/11 | $ Change | % Change |
|---|---|---|---|---|---|---|---|---|
| 8010 Cabinets & Countertops | 0.00 | 125.00 | -125.00 | -100.0% | 0.00 | 1,000.00 | -1,000.00 | -100.0% |
| 8015 Contract Labor-Rehab | 0.00 | 0.00 | 0.00 | | 1,875.00 | 0.00 | 1,875.00 | |
| 8020 Dishwashers | 0.00 | 250.00 | -250.00 | -100.0% | 0.00 | 2,000.00 | -2,000.00 | -100.0% |
| 8025 Door/Lock Replacement | 0.00 | 0.00 | 0.00 | | 265.00 | 0.00 | 265.00 | |
| 8035 Flooring | 0.00 | 2,500.00 | -2,500.00 | -100.0% | 10,871.98 | 20,000.00 | -9,128.02 | -45.6% |
| 8050 HVAC Replacement | 0.00 | 550.00 | -550.00 | -100.0% | 13,190.47 | 4,400.00 | 8,790.47 | 199.8% |
| 8060 Painting Cont/Resurfacing | 0.00 | 1,500.00 | -1,500.00 | -100.0% | 21,966.00 | 12,000.00 | 9,966.00 | 83.1% |
| 8075 Refrigerators | 0.00 | 450.00 | -450.00 | -100.0% | 0.00 | 3,600.00 | -3,600.00 | -100.0% |
| 8080 Ranges & Vents | 0.00 | 300.00 | -300.00 | -100.0% | 0.00 | 2,400.00 | -2,400.00 | -100.0% |
| 8085 Tools and Equipment | 0.00 | 0.00 | 0.00 | | 560.00 | 0.00 | 560.00 | |
| 8090 Windows & Screens | 0.00 | 0.00 | 0.00 | | 601.75 | 0.00 | 601.75 | |
| 8095 Window Treatment | 0.00 | 500.00 | -500.00 | -100.0% | 2,221.50 | 4,000.00 | -1,778.50 | -44.5% |
| 8000 Total Recurring Capital Expen | 0.00 | 6,175.00 | -6,175.00 | -100.0% | 51,551.70 | 49,400.00 | 2,151.70 | 4.4% |
| 8100 Non Recurring Capital Expenses | | | | | | | | |
| 8120 Exterior Rehab/Painting | 0.00 | 0.00 | 0.00 | | 3,085.00 | 128,700.00 | -125,615.00 | -97.6% |
| 8140 Exterior Improvements | 0.00 | 0.00 | 0.00 | | 1,162.00 | 0.00 | 1,162.00 | |
| 8160 Landscaping Upgrade | 0.00 | 0.00 | 0.00 | | 502.28 | 0.00 | 502.28 | |
| 8170 Plumbing Replacement | 2,451.24 | 0.00 | 2,451.24 | | 5,532.24 | 0.00 | 5,532.24 | |
| 8175 Pool Area | 0.00 | 0.00 | 0.00 | | 1,175.00 | 0.00 | 1,175.00 | |
| 8100 Total Non Recurring Capital E | 2,451.24 | 0.00 | 2,451.24 | | 11,456.52 | 128,700.00 | -117,243.48 | -91.1% |
| TOTAL N/O EXPENSE | 4,041.12 | 6,175.00 | -2,133.88 | -34.6% | 64,598.10 | 178,100.00 | -113,501.90 | -63.7% |
| NET INCOME | -22,374.92 | 29,922.00 | -52,296.92 | -174.8% | -88,079.61 | 6,434.26 | -94,513.87 | -1468.9% |
| NET INCOME SUMMARY | | | | | | | | |
| Income | 8,462.06 | 78,102.00 | -69,639.94 | -89.2% | 390,641.52 | 523,122.00 | -132,480.48 | -25.3% |
| Expense | -26,795.86 | -42,005.00 | 15,209.14 | -36.2% | -414,123.03 | -338,587.74 | -75,535.29 | 22.3% |
| Other Income & Expense | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | |
| Net Operating Income | -18,333.80 | 36,097.00 | -54,430.80 | -150.8% | -23,481.51 | 184,534.26 | -208,015.77 | -112.7% |
| Non Operating Expense | -4,041.12 | -6,175.00 | 2,133.88 | 34.6% | -64,598.10 | -178,100.00 | 113,501.90 | 63.7% |
| NET INCOME | -22,374.92 | 29,922.00 | -52,296.92 | -174.8% | -88,079.61 | 6,434.26 | -94,513.87 | -1468.9% |

## Profit & Loss 12 Month Recap
Properties: (OLD) Harbor Pointe Apartments
Monthly recap 9/1/2010-8/31/2011   (accrual basis)

| | SEP 10 | OCT 10 | NOV 10 | DEC 10 | JAN 11 | FEB 11 | MAR 11 | APR 11 | MAY 11 | JUN 11 | JUL 11 | AUG 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | | |
| **4000 Rental Income** | | | | | | | | | | | | | |
| 4010 Gross Potential Rent | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 133,505 | 1,477,168 |
| 4020 Loss to Old Lease | -6,788 | -6,180 | -6,566 | -6,538 | -6,443 | -3,974 | -3,343 | -7,709 | -7,884 | -5,506 | -6,512 | -651 | -68,091 |
| 4030 Gain to Old Lease | 384 | 365 | 365 | 365 | 365 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,843 |
| 4100 Vacancy Loss | -71,461 | -76,867 | -74,399 | -77,383 | -76,890 | -77,543 | -74,870 | -67,549 | -66,327 | -65,819 | -62,508 | -2,875 | -794,292 |
| 4130 Loss to Employee Units | 0 | -281 | -725 | -1,450 | 0 | -725 | -725 | 0 | 0 | 0 | 0 | 0 | -3,906 |
| 4200 Concessions for Promo | -831 | -2,307 | -2,070 | -1,079 | -2,668 | 0 | -8,335 | -8,591 | -3,301 | -6,766 | -6,357 | -526 | -42,831 |
| 4290 Write Off Uncollectible | -2,330 | -1,825 | -389 | -3,989 | -3,808 | -3,544 | -3,266 | -3,598 | -3,685 | -5,042 | -588 | 0 | -32,063 |
| 4000 Total Rental Income | 52,481 | 46,410 | 49,722 | 43,431 | 44,060 | 47,718 | 42,967 | 46,059 | 52,308 | 50,572 | 57,540 | 4,561 | 537,829 |
| **4400 Other Income** | | | | | | | | | | | | | |
| 4410 Application Fees | 0 | 80 | 80 | 210 | 130 | 600 | 1,779 | 750 | 450 | 800 | 450 | 0 | 5,329 |
| 4420 Appliance Rental | 0 | 0 | 0 | 25 | 25 | 25 | 25 | 50 | 25 | 450 | 450 | 570 | 1,645 |
| 4430 Cleaning Charges | 144 | 0 | 748 | 0 | 35 | 0 | 0 | 0 | 0 | 350 | 0 | 0 | 1,278 |
| 4440 Damages | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 50 |
| 4450 Forfeited Security Depc | 0 | 0 | 0 | 199 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 349 |
| 4470 Late Charges | 105 | 1,131 | 924 | 1,138 | 717 | 585 | 659 | 820 | 50 | 410 | 1,530 | 0 | 8,068 |
| 4500 Lease Termination Cha | 0 | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| 4520 Miscellaneous Income | 0 | 35 | 255 | 620 | 549 | 1,000 | 1,360 | 900 | 950 | 750 | 899 | 91 | 7,408 |
| 4530 Month to Month Fees | 43 | 100 | 100 | 100 | 100 | 200 | 200 | 100 | 100 | 100 | 200 | 200 | 1,343 |
| 4540 NSF Charges | 0 | 0 | 50 | 35 | 0 | 0 | 0 | 35 | 35 | 0 | 35 | 0 | 190 |
| 4560 Pet Charges | 20 | 10 | 20 | 20 | 20 | 20 | 170 | 620 | 320 | 320 | 20 | 20 | 1,580 |
| 4580 Reletting Fee Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 778 | 303 | 0 | 1,081 |
| 4590 Tenant Utility Income | 0 | 3,516 | 3,132 | 2,859 | 2,603 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,109 |
| 4591 Tenant Utilities - Electri | 0 | 0 | 0 | 0 | 0 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| 4592 Tenant Utilities - Water | 0 | 0 | 0 | 0 | 0 | 2,205 | 2,833 | 2,697 | 3,034 | 2,906 | 3,155 | 2,985 | 19,816 |
| 4600 Vending Machine Incon | 0 | 80 | 0 | 0 | 0 | 0 | 50 | 25 | 0 | 45 | 0 | 35 | 315 |
| 4400 Total Other Income | 312 | 4,951 | 5,509 | 5,206 | 4,409 | 4,508 | 7,077 | 5,997 | 4,964 | 6,959 | 7,041 | 3,901 | 60,835 |
| **TOTAL INCOME** | 52,792 | 51,362 | 55,231 | 48,637 | 48,469 | 52,226 | 50,043 | 52,056 | 57,273 | 57,530 | 64,582 | 8,462 | 598,664 |
| **EXPENSE** | | | | | | | | | | | | | |
| **5000 Administrative Expenses** | | | | | | | | | | | | | |
| 5010 Answering Service | 0 | 206 | 102 | 216 | 115 | 0 | 99 | 90 | 90 | 90 | 95 | 0 | 1,101 |
| 5015 Bank Charges | 82 | 124 | 172 | 183 | 226 | 218 | 197 | 128 | 98 | 172 | 84 | 0 | 1,681 |
| 5020 Computer Expense | 372 | 274 | 105 | 508 | 348 | 321 | 201 | 288 | 470 | 403 | 268 | 0 | 3,558 |
| 5025 Credit Services | 0 | 0 | 0 | 0 | 0 | 125 | 400 | 544 | 356 | 186 | 401 | 310 | 2,322 |
| 5030 Dues/Licenses/Fees | 0 | 0 | 4 | 285 | 75 | 50 | 50 | 0 | 72 | 0 | 280 | 0 | 825 |
| 5035 Employee Training/Ben | 80 | 96 | 204 | 71 | 58 | 49 | 48 | 49 | 8 | 0 | 0 | 0 | 673 |
| 5040 Furniture/Equipment Re | 0 | 133 | 911 | 0 | 135 | 379 | 361 | 292 | 292 | 292 | 319 | 0 | 3,115 |
| 5055 Gas/Mileage | 342 | 0 | 522 | 155 | 0 | 138 | 0 | 0 | 212 | 204 | 0 | 0 | 1,574 |
| 5060 Legal Fees/Court Fees | 0 | 0 | 288 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,089 | 2,542 | 3,919 |
| 5065 Office Supplies | 54 | 54 | 54 | 174 | 54 | 415 | 124 | 151 | 452 | 235 | 221 | 185 | 2,172 |
| 5075 Postage/Delivery Servi | 17 | 40 | 14 | 442 | 473 | 230 | 280 | 188 | 199 | 177 | 105 | 53 | 2,217 |

9/16/11 10:59am   Page 1 of 4   rentmanager.com - property management systems   rev.3373

Profit & Loss 12 Month Recap

| | SEP 10 | OCT 10 | NOV 10 | DEC 10 | JAN 11 | FEB 11 | MAR 11 | APR 11 | MAY 11 | JUN 11 | JUL 11 | AUG 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5085 Security Monitoring | 0 | 0 | 384 | 54 | 27 | 27 | 0 | 0 | 27 | 27 | 27 | 27 | 600 |
| 5090 Telephone | 6 | 12 | 678 | 325 | 362 | 1,278 | 560 | 192 | 223 | 243 | 236 | 0 | 4,116 |
| 5000 Total Administrative Ex | 962 | 939 | 3,437 | 2,414 | 1,871 | 3,229 | 2,320 | 1,921 | 2,499 | 2,028 | 3,135 | 3,117 | 27,873 |
| | | | | | | | | | | | | | |
| 5100 Marketing & Leasing | | | | | | | | | | | | | |
| 5110 Apartment Guides | 0 | 0 | 0 | 0 | 0 | 540 | 1,511 | 270 | 0 | 270 | 270 | 0 | 2,861 |
| 5130 Leasing Fees | 0 | 0 | 599 | 0 | 968 | 450 | 2,025 | 2,618 | 4,248 | 2,494 | 1,920 | 1,134 | 16,456 |
| 5160 Newspaper/Magazine / | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 270 | 270 |
| 5180 Res Parties/Promo/Cat | 2,463 | 2,462 | 2,462 | 2,462 | 2,499 | 0 | 0 | 0 | 200 | 288 | 0 | 0 | 12,836 |
| 5190 Signage | 0 | 0 | 0 | 0 | 515 | 0 | 0 | 0 | 0 | 0 | 319 | 0 | 834 |
| 5100 Total Marketing & Leas | 2,463 | 2,462 | 3,061 | 2,462 | 3,982 | 990 | 3,536 | 2,888 | 4,448 | 3,052 | 2,509 | 1,404 | 33,257 |
| | | | | | | | | | | | | | |
| 5300 Payroll Expense | | | | | | | | | | | | | |
| 5310 Managers Salary | 1,700 | 3,400 | 2,400 | 2,475 | 3,010 | 2,614 | 3,500 | 3,625 | 3,750 | 3,750 | 3,750 | 938 | 34,911 |
| 5315 Assistant Managers Wa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,056 | 2,112 | 2,142 | 1,968 | 552 | 7,830 |
| 5320 Leasing Agents Wages | 0 | 530 | 2,136 | 1,950 | 1,870 | 1,315 | 0 | 0 | 0 | 0 | 0 | 0 | 7,801 |
| 5325 Contract Labor-Office | 152 | 455 | 0 | 0 | 0 | 0 | 1,677 | 3,700 | 890 | 0 | 114 | 0 | 6,987 |
| 5330 Maintenance Supervisc | 1,594 | 2,984 | 2,983 | 855 | 2,520 | 1,551 | 288 | 4,853 | 3,213 | 3,621 | 3,068 | 748 | 28,076 |
| 5335 Assistant Maintenance | 0 | 0 | 0 | 1,080 | 2,376 | 2,575 | 2,525 | 2,288 | 2,390 | 2,474 | 2,730 | 848 | 19,065 |
| 5340 Make Ready Wages | 0 | 1,144 | 2,046 | 1,873 | 1,953 | 2,181 | 1,867 | 2,228 | 2,019 | 2,096 | 1,988 | 586 | 19,979 |
| 5365 Bonuses | 0 | 75 | 150 | 0 | 0 | 375 | 0 | 625 | 350 | 450 | 525 | 0 | 2,550 |
| 5380 Insurance and Other Be | -239 | -370 | -32 | 278 | 910 | 3,979 | 2,805 | 343 | 1,041 | 2,356 | 1,833 | 488 | 13,393 |
| 5385 Payroll Taxes | 476 | 1,175 | 1,404 | 1,190 | 1,831 | 1,656 | 1,273 | 2,160 | 1,559 | 1,460 | 1,265 | 305 | 15,754 |
| 5300 Total Payroll Expense | 3,682 | 9,392 | 11,087 | 9,701 | 14,470 | 16,246 | 13,935 | 20,657 | 17,323 | 18,348 | 17,241 | 4,265 | 156,346 |
| | | | | | | | | | | | | | |
| 5500 Repairs & Maintenance | | | | | | | | | | | | | |
| 5510 Appliance Supplies | 0 | 0 | 86 | 148 | 31 | 252 | 205 | 221 | 327 | 191 | 0 | 0 | 1,460 |
| 5520 Equipment Expense | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 246 | 0 | 0 | 0 | 386 |
| 5525 Electrical Contractors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 1,455 | 1,335 | 366 | 309 | 3,724 |
| 5530 Electrical Supplies | 0 | 7 | 296 | 205 | 886 | 250 | 0 | 125 | 266 | 365 | 385 | 0 | 2,785 |
| 5545 HVAC Supplies | 0 | 48 | 359 | 102 | 0 | 161 | 0 | 1,777 | 895 | 1,498 | 1,423 | 42 | 6,305 |
| 5550 Interior Repairs | 0 | 0 | 0 | 250 | 0 | 213 | 237 | 1,554 | 300 | 2,020 | 2,850 | 0 | 7,424 |
| 5555 Light Bulbs | 0 | 0 | 244 | 98 | 0 | 0 | 125 | 68 | 242 | 218 | 43 | 0 | 1,037 |
| 5560 Misc. Parts & Supplies | 0 | 72 | 16 | 268 | 57 | 0 | 15 | 116 | 0 | 135 | 0 | 0 | 679 |
| 5570 Plumbing Supplies | 0 | 257 | 301 | 69 | 116 | 499 | 1,078 | 426 | 664 | 635 | 174 | 0 | 4,220 |
| 5575 Plumbing Contractors | 0 | 0 | 0 | 2,406 | 1,685 | 215 | 0 | 795 | 0 | 0 | 4,973 | 1,441 | 11,515 |
| 5580 Pool & Pool Equip. Rep | 0 | 0 | 0 | 7 | 0 | 0 | 34 | 146 | 298 | 555 | 227 | 0 | 1,266 |
| 5585 Roof Repairs | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,465 | 375 | 1,840 |
| 5595 Tools & Equipment | 0 | 440 | 33 | 133 | 77 | 145 | 0 | 69 | 0 | 0 | 0 | 0 | 897 |
| 5500 Total Repairs & Mainte | 0 | 825 | 1,335 | 3,685 | 2,851 | 1,736 | 1,695 | 5,696 | 4,692 | 6,952 | 11,907 | 2,167 | 43,540 |
| | | | | | | | | | | | | | |
| 5600 Unit Preparation | | | | | | | | | | | | | |
| 5610 Carpet & Carpet Pad R | 538 | 0 | 1,118 | 170 | 1,419 | 1,658 | 2,764 | 1,776 | 220 | 0 | 250 | 441 | 10,355 |
| 5615 Carpet Cleaners | 0 | 200 | 128 | 331 | 0 | 620 | 851 | 390 | 0 | 2,338 | 850 | 0 | 5,709 |
| 5620 Cleaning Supplies | 0 | 12 | 19 | 26 | 149 | 228 | 74 | 0 | 32 | 22 | 14 | 0 | 575 |
| 5625 Cleaning Contractors | 0 | 280 | 850 | 80 | 485 | 580 | 1,750 | 1,220 | 675 | 2,255 | 2,935 | 260 | 11,380 |
| 5640 Doors, Keys and Locks | 0 | 202 | 462 | 92 | 92 | 393 | 278 | 316 | 324 | 648 | 126 | 0 | 2,931 |
| 5645 Light Fixtures / Fans | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 141 |
| 5650 Misc. Parts & Supplies | 0 | 0 | 0 | 0 | 48 | 163 | 135 | 25 | 41 | 100 | 0 | 0 | 512 |
| 5660 Paint | 0 | 55 | 134 | 104 | 0 | 0 | 18 | 95 | 25 | 113 | 0 | 0 | 544 |

Profit & Loss 12 Month Recap    9/16/11 10:59am    Page 2 of 4    rentmanager.com - property management systems   rev.3373

| | SEP 10 | OCT 10 | NOV 10 | DEC 10 | JAN 11 | FEB 11 | MAR 11 | APR 11 | MAY 11 | JUN 11 | JUL 11 | AUG 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5670 Painting Contractors | 1,075 | 165 | 3,535 | 940 | 1,940 | 2,259 | 4,752 | 5,081 | 445 | 10,623 | 7,160 | 1,370 | 39,345 |
| 5600 Total Unit Preparation | 1,613 | 924 | 6,246 | 1,743 | 4,133 | 5,899 | 10,664 | 8,903 | 1,762 | 16,199 | 11,335 | 2,071 | 71,492 |
| **5700 Contract Services** | | | | | | | | | | | | | |
| 5710 Contract Labor | 0 | 0 | 0 | 0 | 569 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 569 |
| 5720 Courtesy Patrol | 0 | 528 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,097 | 1,053 | 967 | 4,645 |
| 5740 Landscape Maintenanc | 0 | 3,329 | 1,732 | 1,732 | 1,732 | 1,732 | 1,732 | 1,761 | 1,762 | 1,762 | 1,762 | 1,762 | 20,798 |
| 5750 Management Fees | 2,333 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 296 | 27,630 |
| 5760 Pest Control | 0 | 0 | 0 | 210 | 217 | 231 | 210 | 210 | 210 | 221 | 281 | 536 | 2,327 |
| 5770 Resident Cable Contrac | 0 | 0 | 0 | 0 | 0 | 2,457 | 2,457 | 2,948 | 2,949 | 2,949 | 2,949 | 0 | 16,709 |
| 5775 Utility Billing | 0 | 0 | 372 | 361 | 361 | 361 | 361 | 361 | 361 | 358 | 467 | 0 | 3,365 |
| 5780 Waste Removal | 895 | 887 | 913 | 904 | 923 | 916 | 922 | 937 | 946 | 941 | 985 | 0 | 10,169 |
| 5700 Total Contract Services | 3,228 | 7,244 | 5,517 | 5,708 | 6,302 | 8,197 | 8,183 | 8,718 | 8,728 | 10,827 | 9,997 | 3,561 | 86,210 |
| **5800 Utilities** | | | | | | | | | | | | | |
| 5810 Electricity-Common Are | 978 | 593 | 657 | 787 | 724 | 1,435 | 584 | 567 | 613 | 531 | 569 | 611 | 8,648 |
| 5815 Electricity-Office | 0 | 0 | 0 | 890 | -890 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5820 Electricity-Vacant Unit | 3,325 | 2,664 | 2,629 | 1,569 | 99 | 3,591 | 2,841 | 4,349 | 3,887 | 2,214 | 1,956 | 2,043 | 31,188 |
| 5840 Gas | 1,530 | 1,537 | 1,537 | 1,540 | 4,508 | 2,123 | 2,262 | 2,130 | 1,998 | 1,701 | 1,510 | 2,020 | 24,398 |
| 5860 Water & Sewer | 5,775 | 4,843 | 4,554 | 5,384 | 5,645 | 5,034 | 4,586 | 4,586 | 4,987 | 5,022 | 5,734 | 5,538 | 61,687 |
| 5800 Total Utilities | 11,609 | 9,636 | 9,377 | 9,971 | 10,286 | 12,183 | 10,274 | 11,633 | 11,484 | 9,468 | 9,768 | 10,212 | 125,902 |
| **5900 Insurance & Taxes** | | | | | | | | | | | | | |
| 5910 Liability & Property Inst | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 0 | 228 |
| 5900 Total Insurance & Taxe | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 0 | 228 |
| **TOTAL EXPENSE** | 23,558 | 31,423 | 40,060 | 35,684 | 43,895 | 48,480 | 50,606 | 60,416 | 50,937 | 66,875 | 66,119 | 26,796 | 544,848 |
| **NOI** | 29,235 | 19,938 | 15,171 | 12,953 | 4,574 | 3,747 | -562 | -8,360 | 6,336 | -9,345 | -1,537 | -18,334 | 53,816 |
| **N/O EXPENSE** | | | | | | | | | | | | | |
| **7000 Partnership Expenses** | | | | | | | | | | | | | |
| 7025 Christmas Bonuses/Pai | 0 | 0 | 0 | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 172 |
| 7065 Legal and Professional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,590 | 1,590 |
| 7000 Total Partnership Exper | 0 | 0 | 0 | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,590 | 1,762 |
| **8000 Recurring Capital Expens** | | | | | | | | | | | | | |
| 8015 Contract Labor-Rehab | 0 | 0 | 0 | 0 | 0 | 0 | 1,875 | 0 | 0 | 0 | 0 | 0 | 1,875 |
| 8025 Door/Lock Replacemer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265 | 0 | 265 |
| 8035 Flooring | 0 | 70 | 642 | 0 | 613 | 0 | 0 | 2,675 | 1,015 | 1,907 | 4,662 | 0 | 11,584 |
| 8050 HVAC Replacement | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,465 | 3,363 | 1,220 | 5,142 | 0 | 13,190 |
| 8060 Painting Cont/Resurfac | 0 | 0 | 0 | 0 | 2,670 | 1,895 | 6,276 | 2,805 | 650 | 2,055 | 5,615 | 0 | 21,966 |
| 8085 Tools and Equipment | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 560 | 0 | 0 | 560 |
| 8090 Windows & Screens | 0 | 0 | 0 | 0 | 42 | 0 | 527 | 0 | 33 | 0 | 0 | 0 | 602 |
| 8095 Window Treatment | 0 | 87 | 535 | 0 | 97 | 1,044 | 0 | 125 | 321 | 234 | 401 | 0 | 2,843 |
| 8000 Total Recurring Capital | 0 | 157 | 1,177 | 0 | 3,423 | 2,939 | 8,678 | 9,069 | 5,381 | 5,976 | 16,086 | 0 | 52,885 |
| 8100 Non Recurring Capital Ex | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8120 Exterior Rehab/Painting | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,085 | 0 | 0 | 3,085 |

Profit & Loss 12 Month Recap    9/16/11 10:59am    Page 3 of 4    rentmanager.com - property management systems   rev.3373

|  | SEP 10 | OCT 10 | NOV 10 | DEC 10 | JAN 11 | FEB 11 | MAR 11 | APR 11 | MAY 11 | JUN 11 | JUL 11 | AUG 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8140 Exterior Improvements | 0 | 690 | 0 | 0 | 0 | 0 | 1,162 | 0 | 0 | 0 | 0 | 0 | 1,852 |
| 8160 Landscaping Upgrade | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 502 | 0 | 0 | 502 |
| 8165 Patio/Balcony/Landings | 0 | 33,116 | 147,718 | 1,275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182,109 |
| 8170 Plumbing Replacement | 0 | 0 | 0 | 0 | 631 | 0 | 0 | 2,450 | 0 | 0 | 0 | 2,451 | 5,532 |
| 8175 Pool Area | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,175 | 0 | 0 | 1,175 |
| 8100 Total Non Recurring Ca | 0 | 33,806 | 147,718 | 1,275 | 631 | 0 | 1,162 | 2,450 | 0 | 4,762 | 0 | 2,451 | 194,255 |
| TOTAL N/O EXPENSE | 0 | 33,963 | 148,894 | 1,447 | 4,054 | 2,939 | 9,840 | 11,519 | 5,381 | 10,738 | 16,086 | 4,041 | 248,903 |
| NET INCOME | 29,235 | -14,025 | -133,723 | 11,506 | 520 | 808 | -10,402 | -19,879 | 955 | -20,083 | -17,623 | -22,375 | -195,087 |

NET INCOME SUMMARY

|  | SEP 10 | OCT 10 | NOV 10 | DEC 10 | JAN 11 | FEB 11 | MAR 11 | APR 11 | MAY 11 | JUN 11 | JUL 11 | AUG 11 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Income | 52,792 | 51,362 | 55,231 | 48,637 | 48,469 | 52,226 | 50,043 | 52,056 | 57,273 | 57,530 | 64,582 | 8,462 | 598,664 |
| Expense | -23,558 | -31,423 | -40,060 | -35,684 | -43,895 | -48,480 | -50,606 | -60,416 | -50,937 | -66,875 | -66,119 | -26,796 | -544,848 |
| Other Inc/Exp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOI | 29,235 | 19,938 | 15,171 | 12,953 | 4,574 | 3,747 | -562 | -8,360 | 6,336 | -9,345 | -1,537 | -18,334 | 53,816 |
| N/O Expense | 0 | -33,963 | -148,894 | -1,447 | -4,054 | -2,939 | -9,840 | -11,519 | -5,381 | -10,738 | -16,086 | -4,041 | -248,903 |
| NET INCOME | 29,235 | -14,025 | -133,723 | 11,506 | 520 | 808 | -10,402 | -19,879 | 955 | -20,083 | -17,623 | -22,375 | -195,087 |

# Summary Rent Roll

Properties: (OLD) Harbor Pointe Apartments
Activity in the period 08/01/2011 - 08/31/2011 (Includes any prior balances)
Security Deposit based on date 08/31/2011

| Customer Name | Unit | Sq Ft | Security Deposit | 100% Rented | Vacancy Loss | Loss to Lease | Rent Charges | Misc Charges | Credits | Prior Balance | Total Charged | Total Paid | Credit Balances | Debit Balances |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (OLD) Harbor Pointe Apartments | | | | | | | | | | | | | | |
| VACANT | 101 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 102 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Mejia, Isabel | 103 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 60.02 | 0.00 | 0.00 | 510.02 | 490.00 | | 20.02 |
| Mejia, Rosa | 105 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 20.02 | 0.00 | 0.00 | 470.02 | 450.00 | | 20.02 |
| Romero, Rosa | 106 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | -75.00 | 663.85 | 560.55 | 1,258.15 | -33.75 | 1,894.65 |
| Stilwell, Wesley Kyle | 107 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | 1,233.10 | 661.55 | 0.00 | | 470.02 |
| Darnell, Brandon | 108 | 700 | 150.00 | 535.00 | 0.00 | 85.00 | 450.00 | 20.02 | 0.00 | 0.00 | 470.02 | 0.00 | | 44.17 |
| Teal, Michael | 109 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | 59.00 | 620.72 | 635.55 | | 21.72 |
| Allen, Rodney | 110 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | -599.00 | 620.72 | 0.00 | | 708.85 |
| Torres, Norma | 111 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 73.10 | 635.55 | 0.00 | | 587.00 |
| Arieta, Rosa | 112 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 0.00 | 0.00 | -38.00 | 625.00 | 0.00 | | |
| Strother, Gary | 113 | 700 | 150.00 | 535.00 | 0.00 | 0.00 | 535.00 | 126.95 | 0.00 | -661.98 | 661.95 | 0.00 | -0.03 | 0.00 |
| Schwebel, Rodney | 114 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 36.55 | 0.00 | -466.53 | 461.55 | 0.00 | -4.98 | 0.00 |
| Taylor, Shayna | 115 | 700 | 0.00 | 535.00 | 0.00 | 60.00 | 475.00 | 26.95 | 0.00 | 11.95 | 501.95 | 0.00 | | 513.90 |
| Barhight, David | 116 | 700 | 50.00 | 535.00 | 0.00 | 0.00 | 535.00 | 26.95 | 0.00 | -4.15 | 561.95 | 560.00 | -2.20 | |
| Salinas, Nicole | 117 | 700 | 0.00 | 535.00 | 0.00 | 35.00 | 500.00 | 60.02 | 0.00 | -0.98 | 560.02 | 0.00 | | 559.04 |
| Reeves, Carla | 118 | 700 | 0.00 | 535.00 | 0.00 | 0.00 | 535.00 | 0.00 | 0.00 | -40.00 | 535.00 | 0.00 | | 495.00 |
| Adams, Travis | 119 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | -87.60 | 486.55 | 0.00 | | 398.95 |
| Nesmith, Laura | 120 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 0.00 | 0.00 | 0.00 | 599.00 | 635.00 | -36.00 | |
| VACANT | 121 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 122 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Santos, Madrid | 123 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -81.00 | 661.55 | 0.00 | | 580.55 |
| Morgan, Sam | 124 | 700 | 150.00 | 535.00 | 0.00 | 85.00 | 450.00 | 76.55 | 0.00 | 10.45 | 526.55 | 0.00 | | 537.00 |
| VACANT | 125 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Brasseaux, Darin | 126 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 36.55 | 0.00 | -40.70 | 461.55 | 465.00 | -44.15 | |
| Ventura, Carlos | 127 | 700 | 0.00 | 535.00 | 0.00 | 35.00 | 500.00 | 60.02 | 0.00 | 0.00 | 560.02 | 0.00 | | 560.02 |
| Mendez, Jose | 128 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | -0.04 | 620.72 | 630.00 | -9.32 | |
| Sonnier, Joyquetta | 129 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | -0.28 | 620.72 | 0.00 | | 620.44 |
| Ceynar, Michael | 130 | 700 | 0.00 | 535.00 | 0.00 | 35.00 | 500.00 | 76.55 | 0.00 | 126.55 | 576.55 | 0.00 | | 703.10 |
| Watts, Taylor | 131 | 700 | 100.00 | 535.00 | 0.00 | 38.00 | 497.00 | 36.55 | 0.00 | -0.45 | 533.55 | 533.55 | -0.45 | |
| Sensat, Nicholas | 132 | 700 | 0.00 | 535.00 | 0.00 | 10.00 | 525.00 | 20.02 | 0.00 | 89.02 | 545.02 | 0.00 | | 634.04 |
| VACANT | 133 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Emsweller, Scott | 134 | 1000 | 0.00 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Brown, Barbara | 135 | 1000 | 725.00 | 725.00 | 0.00 | 0.00 | 725.00 | 36.55 | 0.00 | 471.55 | 761.55 | 0.00 | | 1,233.10 |
| Diaz, Reynaldo | 136 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | -487.55 | 450.00 | 0.00 | -37.55 | 592.10 |
| Cigainero, Ian | 137 | 700 | 0.00 | 535.00 | 0.00 | 35.00 | 500.00 | 36.55 | 0.00 | 55.55 | 536.55 | 0.00 | | |
| Goodwin, Shirley | 138 | 700 | 50.00 | 535.00 | 0.00 | 38.00 | 497.00 | 36.55 | 0.00 | -1.56 | 533.55 | 533.55 | -1.56 | |
| Gomez, Derwin | 139 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | | 625.00 |
| Lucas, Kevin | 140 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 920.65 | 635.55 | 0.00 | | 1,556.20 |
| Coats, Charles | 141 | 700 | 0.00 | 535.00 | 0.00 | -30.00 | 565.00 | 46.55 | 0.00 | -3.15 | 611.55 | 608.40 | | 0.00 |
| Donahue, Daniel | 142 | 700 | 0.00 | 535.00 | 0.00 | -5.00 | 540.00 | 36.55 | 0.00 | 0.00 | 576.55 | 0.00 | | 576.55 |
| Keith, Kara | 143 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 14.01 | 486.55 | 0.00 | | 500.56 |
| Hyde, Diane | 144 | 700 | 225.00 | 535.00 | 0.00 | 31.00 | 504.00 | 26.95 | 0.00 | 0.00 | 530.95 | 0.00 | | 530.95 |
| Sontay, Juan | 145 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | -0.52 | 486.55 | 486.55 | -0.52 | |
| Martinez, Martin | 146 | 700 | 150.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 0.00 | 486.55 | 0.00 | | 486.55 |
| Guevara, Armando | 147 | 700 | 0.00 | 535.00 | 0.00 | 10.00 | 525.00 | 0.00 | 0.00 | -40.00 | 525.00 | 553.07 | -68.07 | |
| VACANT | 148 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

Summary Rent Roll    9/16/11 11:00am    Page 1 of 4    rentmanager.com - property management systems    rev.3373

| Customer Name | Unit | Sq Ft | Security Deposit | 100% Rented | Vacancy Loss | Loss to Lease | Rent Charges | Misc Charges | Credits | Prior Balance | Total Charged | Total Paid | Credit Balances | Debit Balances |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT | 149 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Huynn, Vang | 149 | 1000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.04 | 0.00 | -0.04 | 0.04 | 0.00 | | 0.00 |
| Burt, Shirley | 150 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | 0.00 | 620.72 | 635.55 | -14.83 | |
| Nash, Delphia | 151 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 61.72 | 0.00 | 406.41 | 660.72 | 0.00 | | 1,067.13 |
| Garcia, Oscar | 152 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -0.50 | 661.55 | 0.00 | | 661.05 |
| Meek, Joseph | 153 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 0.00 | 635.55 | 0.00 | | 635.55 |
| Witting Jr., David | 154 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -3.70 | 661.55 | 0.00 | | 857.85 |
| Harmon, Rodney | 155 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | -627.00 | 635.55 | 0.00 | | 8.55 |
| Scoggins, Yolanda | 156 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -0.90 | 661.55 | 0.00 | | 660.65 |
| Mott, Brock | 157 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 0.00 | 635.55 | 0.00 | | 635.55 |
| Jones, Charles | 158 | 700 | 0.00 | 535.00 | 0.00 | 10.00 | 525.00 | 60.02 | 0.00 | 0.00 | 585.02 | 0.00 | | 585.02 |
| Jason, Trudy | 159 | 700 | 0.00 | 535.00 | 0.00 | 136.00 | 399.00 | 36.55 | 0.00 | 46.55 | 435.55 | 424.00 | | 58.10 |
| Hilton, Neal | 160 | 700 | 150.00 | 535.00 | 0.00 | 0.00 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | | 535.00 |
| Lapoint, Lawrence | 161 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 26.95 | 0.00 | -30.00 | 451.95 | 476.95 | -55.00 | |
| Palma, David | 162 | 700 | 0.00 | 535.00 | 0.00 | -40.00 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | | 575.00 |
| VACANT | 163 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Willis, Robert | 164 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 26.95 | 0.00 | 0.90 | 451.95 | 0.00 | | 452.85 |
| Margraves, Deborah | 165 | 700 | 300.00 | 535.00 | 0.00 | 85.00 | 450.00 | 61.55 | 0.00 | -43.47 | 511.55 | 0.00 | | 468.08 |
| Cooper, Linda | 166 | 700 | 0.00 | 535.00 | 0.00 | -340.00 | 875.00 | 26.95 | 0.00 | -426.95 | 901.95 | 50.00 | | 425.00 |
| Rieger, Randy | 167 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 26.95 | 0.00 | 0.00 | 476.95 | 0.00 | | 476.95 |
| Corbin, Dave | 168 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 0.00 | 486.55 | 476.95 | | 9.60 |
| Lewis, Grant | 169 | 700 | 100.00 | 535.00 | 0.00 | 110.00 | 425.00 | 36.55 | 0.00 | -1.00 | 461.55 | 0.00 | | 460.55 |
| Hagler, Ronald | 170 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 36.55 | 0.00 | -432.10 | 461.55 | 0.00 | | 29.45 |
| VACANT | 171 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Garza, Daniel | 172 | 700 | 0.00 | 535.00 | 0.00 | 110.00 | 425.00 | 51.95 | 0.00 | -0.40 | 476.95 | 0.00 | | 476.55 |
| Kirkland, Thaddrick | 201 | 1000 | 0.00 | 725.00 | 0.00 | 150.00 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 575.00 | | 0.00 |
| Llamas, Ramiro | 202 | 1000 | 0.00 | 725.00 | 0.00 | 35.00 | 690.00 | 36.55 | 0.00 | 0.00 | 726.55 | 726.55 | | 0.00 |
| Fossier, Daniel | 203 | 700 | 526.37 | 535.00 | 0.00 | 0.00 | 535.00 | 36.55 | 0.00 | 0.00 | 571.55 | 535.00 | | 36.55 |
| Gilbert, Jocelyn | 204 | 700 | 100.00 | 535.00 | 0.00 | 10.00 | 525.00 | 46.55 | 0.00 | -0.04 | 571.55 | 571.55 | -0.04 | |
| Collins, Cassandra | 205 | 700 | 0.00 | 535.00 | 0.00 | 60.00 | 475.00 | 0.00 | 0.00 | -556.00 | 475.00 | 0.00 | -81.00 | |
| VACANT | 206 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 207 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Moore, trever | 208 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | -1.00 | 450.00 | 476.55 | -27.55 | |
| VACANT | 209 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 210 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 211 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 212 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Alvarado, Rodney | 213 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 9.60 | 486.55 | 476.95 | | 19.20 |
| Berry, Michael | 214 | 700 | 0.00 | 535.00 | 120.81 | -85.81 | 500.00 | 0.00 | -451.00 | 0.00 | 49.00 | 49.00 | | 0.00 |
| Bonilla, Johnny | 215 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 20.02 | 0.00 | -0.08 | 470.02 | 0.00 | | 469.94 |
| VACANT | 216 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 217 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Gorman, Joseph | 218 | 700 | 150.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 0.00 | 486.55 | 0.00 | | 486.55 |
| VACANT | 219 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 220 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Banner, Terry | 221 | 1000 | 200.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -3.45 | 661.55 | 0.00 | | 658.10 |
| VACANT | 222 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 223 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Scott, Frederick | 224 | 700 | 200.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 0.45 | 486.55 | 0.00 | | 487.00 |
| Donahue, Matthew | 225 | 700 | 99.00 | 535.00 | 0.00 | -5.00 | 540.00 | 26.95 | 0.00 | -566.95 | 566.95 | 0.00 | | 0.00 |
| Peters, Mercedes | 226 | 700 | 150.00 | 535.00 | 0.00 | 60.00 | 475.00 | 36.55 | 0.00 | 763.50 | 511.55 | 0.00 | | 1,275.05 |
| Filius, Chynna | 227 | 1250 | 0.00 | 980.00 | 0.00 | 181.00 | 799.00 | 36.55 | 0.00 | -3.00 | 835.55 | 0.00 | | 832.55 |
| VACANT | 228 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 229 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 230 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 231 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |

Summary Rent Roll    9/16/11 11:00am    Page 2 of 4    rentmanager.com - property management systems    rev.3373

| Customer Name | Unit | Sq Ft | Security Deposit | 100% Rented | Vacancy Loss | Loss to Lease | Rent Charges | Misc Charges | Credits | Prior Balance | Total Charged | Total Paid | Credit Balances | Debit Balances |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT | 232 | 1250 | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 233 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 234 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Moyers, Ravion | 235 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 76.55 | 0.00 | 36.55 | 675.55 | 599.00 | | 113.10 |
| Del Carmen, Concepcion | 236 | 700 | 0.00 | 535.00 | 0.00 | 38.00 | 497.00 | 36.55 | 0.00 | -0.95 | 533.55 | 535.55 | -2.95 | 0.00 |
| Patterson, Paula | 237 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | -3.70 | 486.55 | 0.00 | | 482.85 |
| VACANT | 238 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 239 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 240 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Mumee, Manus | 241 | 700 | 98.00 | 535.00 | 0.00 | -5.00 | 540.00 | 26.95 | 0.00 | 0.00 | 566.95 | 566.95 | | 0.00 |
| Mumee, Manoon | 242 | 700 | 98.00 | 535.00 | 0.00 | -30.00 | 565.00 | 36.55 | 0.00 | 60.00 | 601.55 | 601.55 | | 60.00 |
| Contreras, Deanna | 243 | 700 | 150.00 | 535.00 | 0.00 | 26.00 | 509.00 | 36.55 | 0.00 | -545.55 | 545.55 | 0.00 | | 0.00 |
| Perez, Heriberto | 244 | 700 | 50.00 | 535.00 | 0.00 | 0.00 | 535.00 | 26.95 | 0.00 | -8.20 | 561.95 | 561.95 | -8.20 | 0.00 |
| VACANT | 245 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Brown, Julian | 245 | 700 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.50 | -150.00 | -1.50 | 1.50 | 0.00 | | 0.00 |
| VACANT | 246 | 1400 | 0.00 | 1,080.00 | 1,080.00 | -80.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 247 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Ortez, Blanca | 248 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | 0.00 | 620.72 | 635.00 | -14.28 | 0.00 |
| Rodriguez, Elmer | 249 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | -40.00 | 620.72 | 639.00 | -58.28 | 0.00 |
| VACANT | 250 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Rounsavall, James | 251 | 1000 | 270.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 184.30 | 635.55 | 0.00 | | 819.85 |
| Vanich, Sreve | 252 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 21.72 | 0.00 | 0.00 | 620.72 | 0.00 | | 620.72 |
| Smith, Rachel | 253 | 1000 | 200.00 | 725.00 | 0.00 | 83.00 | 642.00 | 36.55 | 0.00 | 0.00 | 678.55 | 0.00 | | 678.55 |
| Ojeda, Sam | 254 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 61.72 | 0.00 | -721.25 | 660.72 | 0.00 | -60.53 | 0.00 |
| Redman, Robert | 255 | 1000 | 0.00 | 725.00 | 0.00 | 126.00 | 599.00 | 36.55 | 0.00 | 476.30 | 635.55 | 0.00 | | 1,111.85 |
| Rodriguez, Anthony | 256 | 1000 | 0.00 | 725.00 | 0.00 | 75.00 | 650.00 | 21.72 | 0.00 | 0.00 | 671.72 | 686.55 | -14.83 | 0.00 |
| Barker, Heather | 257 | 1000 | 0.00 | 725.00 | 0.00 | 75.00 | 650.00 | 36.55 | 0.00 | -1.90 | 686.55 | 0.00 | | 684.65 |
| VACANT | 258 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 259 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 260 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 261 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 262 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 263 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 264 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 265 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Richard, Stephanie | 266 | 1400 | 300.00 | 1,080.00 | 0.00 | 185.00 | 895.00 | 40.00 | 0.00 | -1.00 | 935.00 | 0.00 | | 934.00 |
| Dorman, William | 267 | 1400 | 0.00 | 1,080.00 | 0.00 | 185.00 | 895.00 | 23.98 | 0.00 | -0.35 | 918.98 | 895.00 | | 23.63 |
| VACANT | 268 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 269 | 1400 | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Dozier, Ward Leon | 270 | 1400 | 0.00 | 1,080.00 | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Flores, Mirna | 271 | 1400 | 0.00 | 1,080.00 | 0.00 | 285.00 | 795.00 | 76.55 | 0.00 | 40.00 | 871.55 | 0.00 | | 911.55 |
| Price, Ace | 272 | 1400 | 0.00 | 1,080.00 | 0.00 | 185.00 | 895.00 | 40.00 | 0.00 | 0.00 | 935.00 | 930.00 | | 5.00 |
| VACANT | 301 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Brown, John | 302 | 1000 | 0.00 | 725.00 | 0.00 | 125.00 | 600.00 | 36.55 | 0.00 | 0.00 | 636.55 | 0.00 | | 636.55 |
| Cochran, Kali | 303 | 1000 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 0.00 | 486.55 | 0.00 | | 484.85 |
| Phillipos, Maria | 304 | 700 | 300.00 | 535.00 | 0.00 | -80.00 | 615.00 | 26.95 | 0.00 | -1.70 | 641.95 | 0.00 | -2.05 | 0.00 |
| Raya, Michael | 305 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | -644.00 | 450.00 | 0.00 | | 450.00 |
| VACANT | 306 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 307 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Weber, mike | 308 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 60.02 | 0.00 | 0.00 | 510.02 | 470.95 | | 39.07 |
| VACANT | 309 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 310 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Itzee, Edgar | 311 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | 2.80 | 661.55 | 0.00 | | 664.35 |
| VACANT | 312 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Pool, Tina | 313 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | | 450.00 |
| Clare, Judy | 314 | 700 | 165.00 | 535.00 | 0.00 | -10.00 | 545.00 | 26.95 | 0.00 | -21.35 | 571.95 | 0.00 | | 550.60 |

Summary Rent Roll   9/16/11 11:00am   Page 3 of 4   rentmanager.com - property management systems   rev.3373

| Customer Name | Unit | Sq Ft | Security Deposit | 100% Rented | Vacancy Loss | Loss to Lease | Rent Charges | Misc Charges | Credits | Prior Balance | Total Charged | Total Paid | Credit Balances | Debit Balances |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT | 315 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Hartley, Jason | 316 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 20.02 | 0.00 | -450.00 | 470.02 | 0.00 | | 20.02 |
| VACANT | 317 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Hurst, Marcia | 318 | 700 | 0.00 | 535.00 | 0.00 | 10.00 | 525.00 | 36.55 | 0.00 | 0.00 | 561.55 | 561.55 | | 0.00 |
| VACANT | 319 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Sloan, Brenda | 320 | 1000 | 300.00 | 725.00 | 0.00 | 50.00 | 675.00 | 26.95 | 0.00 | 53.90 | 701.95 | 0.00 | | 755.85 |
| VACANT | 321 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 322 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 323 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 324 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 325 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 326 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 327 | 1250 | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 328 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 329 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Rodriguez, Elias | 330 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 26.95 | 0.00 | -0.35 | 476.95 | 0.00 | | 476.60 |
| Holden, Adrian | 331 | 700 | 100.00 | 535.00 | 0.00 | 85.00 | 450.00 | 36.55 | 0.00 | 236.00 | 486.55 | 0.00 | | 722.55 |
| VACANT | 332 | 1250 | 0.00 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 333 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Patten, Richard | 334 | 1000 | 200.00 | 725.00 | 0.00 | 25.00 | 700.00 | 26.95 | 0.00 | 0.00 | 726.95 | 726.95 | | 0.00 |
| VACANT | 335 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Wadsworth, Douglas | 336 | 700 | 300.00 | 535.00 | 0.00 | -60.00 | 595.00 | 126.95 | 0.00 | 1.49 | 721.95 | 720.00 | | 3.44 |
| Weirich, Crystal | 337 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | -77.98 | 450.00 | 0.00 | | 372.02 |
| Shuman, Elisha | 338 | 700 | 0.00 | 535.00 | 0.00 | 60.00 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | | 475.00 |
| VACANT | 339 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 340 | 1000 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 341 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 342 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 343 | 700 | 0.00 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Barber, Joshua | 344 | 700 | 0.00 | 535.00 | 0.00 | 85.00 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | | 450.00 |
| Tarian, Dolores | 345 | 700 | 525.00 | 535.00 | 0.00 | 10.00 | 525.00 | 26.95 | 0.00 | -5.55 | 551.95 | 0.00 | | 546.40 |
| VACANT | 348 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 349 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 350 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 351 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 352 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| Thibodaux, Ginger | 353 | 1000 | 0.00 | 725.00 | 0.00 | 100.00 | 625.00 | 36.55 | 0.00 | -3.90 | 661.55 | 0.00 | | 657.65 |
| VACANT | 354 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 355 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 356 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| VACANT | 357 | 1000 | 0.00 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| **Totals for** | | 178,800 | 6,783.37 | 133,505.00 | 60,260.81 | 10,085.19 | 63,159.00 | 3,926.94 | -676.00 | -1,731.77 | 66,409.94 | 22,442.87 | -578.12 | 42,813.42 |

(OLD) Harbor Pointe Apartments    Total Units: 198    Vacant Units: 81    Vacant Rent: 60,140.00    Credit Balances: 24    Overall Balance: 42,235.30

| Totals for report | | Sq Ft | Security Deposit | 100% Rented | Vacancy Loss | Loss to Lease | Rent Charges | Misc Charges | Credits | Prior Balance | Total Charged | Total Paid | Credit Balances | Debit Balances |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 178,800 | 6,783.37 | 133,505.00 | 60,260.81 | 10,085.19 | 63,159.00 | 3,926.94 | -676.00 | -1,731.77 | 66,409.94 | 22,442.87 | -578.12 | 42,813.42 |

Total Units: 198    Vacant Units: 81    Vacant Rent: 60,140.00    Credit Balances: 24    Overall Balance: 42,235.30